**IN RE: Datrist MCCALL, Petitioner.**

**No. 16-12972-J**

United States Court of Appeals, Eleventh Circuit.

Filed June 17, 2016

Datrist McCall, Marianna, FL, Pro Se.

George L. Beck, Jr., U.S. Attorney's Office, Montgomery, AL, for Successive Habeas Respondent.

Before MARCUS, WILSON and MARTIN, Circuit Judges.

BY THE PANEL:

Datrist McCall seeks to file a second or successive 28 U.S.C. § 2255 petition based on *Johnson v. United States*, 576 U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015). McCall was sentenced pursuant to the United States Sentencing Guidelines (Guidelines). We have held that *Johnson* does not apply to the Guidelines for the purpose of permission to file a second or successive § 2255 petition. *See In re Griffin*, No. 16–12012, 823 F.3d 1350, 2016 WL 3002293 (11th Cir. May 25, 2016). McCall has therefore not made a prima facie showing that his proposed petition will meet § 2255(h)'s requirements for second or successive petitions. *See* 28 U.S.C. § 2244(b)(3)(D).

**APPLICATION DENIED.**

MARTIN, Circuit Judge, concurring:

Five years ago Datrist McCall pleaded guilty to possessing six rounds of ammunition. His sentence for this crime was calculated based on United States Sentencing Guideline § 4B1.2(a)(2), which sets a higher sentencing range for defendants who've previously been convicted of a crime that "involves conduct that presents a serious potential risk of physical injury to another." The Supreme Court held that these same 13 words in the Armed Career Criminal Act are unconstitutionally vague. See Johnson v. United States, —— U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015). Because Mr. McCall had one Alabama conviction from over a decade earlier that met the § 4B1.2 definition (a crime he committed at age 16), his guideline range automatically became 84 to 105 months in prison. The sentencing judge imposed a sentence of 96 months in prison, right in the middle of that range. Without that one conviction (or without those 13 words), Mr. McCall's guidelines range would have been less than half the sentence imposed: 37 to 46 months. In other words, even if the judge had sentenced Mr. McCall at the

very top of this lower range, his sentence would already have ended.

The government agrees that Johnson makes § 4B1.2(a)(2)'s identical language unconstitutional, at least on direct appeal. But our court ruled that it doesn't. See United States v. Matchett, 802 F.3d 1185 (11th Cir. 2015). Last month this court extended Matchett further and held that prisoners can't even make "a prima facie showing" that Johnson applies to the pre-Booker *mandatory* guidelines. 28 U.S.C. § 2244(b)(3)(C). See In re Griffin, 823 F.3d 1350, 2016 WL 3002293 (11th Cir. May 25, 2016) (per curiam). I believe both Matchett and Griffin were wrongly decided. All eleven of the other courts of appeals have either held or assumed that Johnson makes the identical language in § 4B1.2(a)(2) unlawful.[1] And though no court of appeals has decided whether Johnson applies *retroactively* to either mandatory or advisory § 4B1.2(a)(2) sentences, at least eight have "certified" "a prima facie showing" that the Supreme Court "made [Johnson] retroactively applicable to [§ 4B1.2(a)(2)] cases on collateral review." 28 U.S.C. §§ 2244(b)(3)(C), 2255(h).[2] Our court alone insists that Johnson doesn't apply to those sentences even on direct appeal or even when a § 4B1.2(a)(2) sentence was mandated by the pre-Booker guidelines.[3]

Our court's outlier position on these issues is even more troubling because the statute of limitations for § 2255 motions based on Johnson may expire in the next few days. Of course, if the Supreme Court overrules Matchett, that new case could start a new one-year clock. If that happens, the dates of the one-year statute of limitations will turn in part on whether Johnson's voiding of the identical § 4B1.2(a)(2) language was "apparent to all reasonable jurists." Chaidez v. United States, — U.S. —, 133 S.Ct. 1103, 1107, 185 L.Ed.2d 149 (2013) (quoting Lambrix v. Singletary, 520 U.S. 518, 527–528, 117 S.Ct. 1517, 1525, 137 L.Ed.2d 771 (1997)). Matchett shows that this rule wasn't apparent to at least *some* reasonable jurists. On the other hand, if we could grant Mr. McCall's application now, his § 2255 proceedings would begin and he would be

---

1. See United States v. Soto–Rivera, 811 F.3d 53 (1st Cir. 2016); United States v. Welch, 641 Fed.Appx. 37, 2016 WL 536656 (2d Cir. Feb. 11, 2016); United States v. Townsend, 638 Fed.Appx. 172, 2015 WL 9311394 (3d Cir. Dec. 23, 2015); United States v. Frazier, 621 Fed.Appx. 166 (4th Cir. 2015); Order, United States v. Estrada, No. 15–40264, 2015 WL 4776588 (5th Cir. Oct. 27, 2015); United States v. Pawlak, 822 F.3d 902, 2016 WL 2802723 (6th Cir. May 13, 2016); Ramirez v. United States, 799 F.3d 845 (7th Cir. 2015); United States v. Taylor, 803 F.3d 931 (8th Cir. 2015); United States v. Benavides, 617 Fed. Appx. 790 (9th Cir. 2015); United States v. Madrid, 805 F.3d 1204 (10th Cir. 2015); Order, In re Booker, No. 16–3018 (D.C. Cir. June 10, 2016).

2. See In re Hubbard, 825 F.3d 225, 2016 WL 3181417 (4th Cir. June 8, 2016); Order, In re Holston, No. 16–50213 (5th Cir. May 17, 2016); Order, In re Grant, No. 15–5795 (6th Cir. Mar. 7, 2016); Order, Swanson v. United States, No. 15–2776 (7th Cir. Sept. 4, 2015); Judgment, Rusan v. United States, No. 15–2561 (8th Cir. June 2, 2016); Order, Williams v. United States, No. 16–70558 (9th Cir. June 1, 2016); In re Encinias, 821 F.3d 1224 (10th Cir.2016); Order, In re Booker, No. 16–3018 (D.C. Cir. June 10, 2016).

3. The full Eleventh Circuit also voted not to certify this question about the pre-Booker guidelines to the Supreme Court. See In re Rivero, No. 15–13089 (11th Cir. Feb. 16, 2016); see also In re Rivero, 797 F.3d 986, 988 (11th Cir. 2015). Certification was one of the few ways that the Supreme Court could have heard this question, since most pre-Booker prisoners already filed a § 2255 motion years ago, and the "denial of an authorization by a court of appeals to file a second or successive [§ 2255 motion] shall not be appealable and shall not be the subject of a petition for rehearing or for a writ of certiorari." 28 U.S.C. § 2244(b)(3)(E).

assured the benefit of <u>Johnson</u> in the event that the Supreme Court takes up this court's rule from <u>Matchett</u>. Mr. McCall seemed to be aware of the issue, as his pro se application asked us to "hold this case in abeyance" in light of that possibility. A grant of his application would give him a shot at the relief he could have pursued had he been sentenced anywhere but in the Eleventh Circuit. Everywhere else, people serving sentences like Mr. McCall's are already getting a real review of their eligibility for relief.

Our court has limited <u>Johnson</u>'s reach in other ways as well. We were in the minority of courts that, from the beginning, said prisoners could not benefit from <u>Johnson</u> if they had already filed an earlier § 2255 motion. Then in the two months since <u>Welch v. United States</u>, —— U.S. ——, 136 S.Ct. 1257, 194 L.Ed.2d 387 (2016), removed this obstacle, our court has denied hundreds of applications to file § 2255 motions based on <u>Johnson</u> by scrutinizing whether the applicant's proposed (in other words, *not yet filed*) motion will prevail on the merits. As I have written about in more detail, Congress did not authorize us to decide the merits of these cases in the first instance. See <u>In re Saint Fleur</u>, 824 F.3d 1337, 2016 WL 3190539 (11th Cir. June 8, 2016) (Martin, J., concurring). At this early stage we are authorized only to "certif[y]" if the applicant made "a prima facie showing" that the proposed motion will "contain[ ] . . . a new rule of constitu-

tional law, made retroactive to cases on collateral review by the Supreme Court." 28 U.S.C. §§ 2244(b)(3)(C), 2255(h).

Deciding anything more in this context is dangerous. We are expected to rule on these applications within 30 days of filing. <u>Id.</u> § 2244(b)(3)(D). Also, these orders are typically based on nothing more than a form filled out by a prisoner,[4] with no involvement from any lawyer. In lieu of submissions from lawyers, our court has been calling up each prisoner's record to analyze in the first instance how the prisoner's as-yet-unfiled motion will fare. In some of these cases, our inquiry has turned on facts that no district court ever found, such as whether a defendant committed every crime listed in his presentence investigation report in the manner alleged in that report. Some orders have even decided questions of first impression about how a state's courts interpret the elements of its own criminal statute. We have even suggested in a published opinion that judges have to ignore Supreme Court cases other than <u>Johnson</u> when adjudicating <u>Johnson</u> claims, even where those cases otherwise apply retroactively. See <u>In re Hires</u>, 16–12744, 825 F.3d 1297, 2016 WL 3342668 (11th Cir. June 15, 2016).[5] Again, all these decisions were made without briefing or argument from a lawyer, within a tight 30-day deadline and in a deluge of hundreds of applications. And many of these applications were denied by split panels.[6] Most troubling,

---

4. The form gives prisoners very little space to explain their claims. See http://www.ca11.uscourts.gov/sites/default/files/courtdocs/clk/Form2255APP.pdf. And the first page warns: "DO NOT SUBMIT SEPARATE PETITIONS, MOTIONS, BRIEFS, ARGUMENTS, ETC." <u>Id.</u> "All applicants seeking leave to file a second or successive petition are required to use this form." <u>Id.</u>

5. <u>Hires</u> may conflict with an opinion another panel issued earlier the same day. See <u>In re</u>

<u>Adams</u>, No. 16–12519–J, 825 F.3d 1283, 2016 WL 3269704 (11th Cir. June 15, 2016).

6. See, e.g., <u>In re Edwards</u>, 16–12693 (11th Cir. June 16, 2016); <u>In re Brown</u>, 16–12557 (11th Cir. June 16, 2016); <u>In re Carrasquillo</u>, No. 16–12506 (11th Cir. June 16, 2016); <u>In re Bell</u>, No. 16–12532 (11th Cir. June 15, 2016); <u>In re Parrish</u>, No. 16–12652 (11th Cir. June 15, 2016); <u>In re White</u>, No. 16–12570 (11th Cir. June 15, 2016); <u>In re Cruz</u>, No. 16–12530 (11th Cir. June 15, 2016); <u>In re Venta</u>, No. 16–12698 (11th Cir. June 15, 2016); <u>In re</u>

these orders "shall not be appealable and shall not be the subject of a petition for rehearing or for a writ of certiorari." 28 U.S.C. § 2244(b)(3)(E). Of course, when we grant an application, the prisoner can file his motion, and it will then be subject to adversarial presentation and the normal appeal process. But when we deny an application, that prisoner gets no further consideration of his sentence.

Our court's massive effort to decide the merits of hundreds of habeas cases within 30 days each, all over a span of just a few weeks, has been largely hidden from public view. Very few of our orders in these cases are reported or posted on the court's website, which means no lawyer is likely to see them. Also, this effort sets our court apart. As shown in the orders from other courts of appeals I cited here in footnote 2, other courts are not scrutinizing the merits of these cases at this stage.[7] In other circuits, district courts will take the first look at the merits of a motion, and the courts of appeals will step in as "a court of review, not of first view." Decker v. Nw. Envtl. Def. Ctr., —— U.S. ——, 133 S.Ct. 1326, 1335, 185 L.Ed.2d 447 (2013) (quotation omitted). This is as it should be. But in this circuit, hundreds of § 2255 motions have been denied before they were ever filed, without input from a lawyer. If even a single one of those orders was mistaken, then a prisoner has been doomed to serve an unlawful prison sentence, without possibility of further review.

Creighton, No. 16–12580 (11th Cir. June 14, 2016); In re Martin, No. 16–12503 (11th Cir. June 14, 2016); In re Sawyer, No. 16–12501 (11th Cir. June 10, 2016); In re Austin, No 16–12699 (11th Cir. June 14, 2016); In re Mims, No. 16–12574 (11th Cir June 11, 2016); In re Parks, No. 16–12404 (11th Cir. June 8, 2016); In re Hudson, No. 16–12243 (11th Cir. June 8, 2016); In re Safeeullah, No. 16–12443 (11th Cir. June 9, 2016); In re Payne, No. 16–12290 (11th Cir. June 6, 2016); In re Knight, No. 16–12132 (11th Cir. June 3, 2016); In re Garner, No. 16–12109 (11th Cir. June 1, 2016); In re Little, No. 16–11979 (11th Cir. May 27, 2016); In re McKinney, No. 16–11948 (11th Cir. May 26, 2016); In re Turner, No. 16–11914 (11th Cir. May 25, 2016); In re Leonard, No. 16–11925 (11th Cir. May 24, 2016); In re Smith, No. 16–11901 (11th Cir. May 24, 2016); In re Simmons, No. 16–11563 (11th Cir. May 4, 2016); In re Young, No. 16–11532 (11th Cir. Apr. 28, 2016). These are just the cases that I am aware of.

7. Since the orders in these cases are typically unpublished, I may be missing some. But I am aware of no order from another court of appeals that combs through an applicant's presentence investigation report to decide the merits of his yet-unfiled motion without ever hearing from a lawyer. And our court has done this in hundreds of cases.